**Rodrigo RIVAS, as an individual, and on behalf of all others similarly situated, Plaintiff–Appellee,**

v.

**TERMINIX INTERNATIONAL COMPANY, a Delaware corporation; Ernest Walker, Defendants–Appellants.**

**No. 13–17672.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 7, 2015.

Filed Dec. 21, 2015.

Larry W. Lee, Diversity Law Group, Los Angeles, CA, William Lucas Marder,

Polaris Law Group, LLP, Hollister, CA, for Plaintiff–Appellee.

Michelle B. Heverly, Sophia Behnia, Littler Mendelson, P.C., San Francisco, CA, Marlene S. Muraco, San Jose, CA, for Defendants–Appellants.

Before: WARDLAW, W. FLETCHER, and MURGUIA, Circuit Judges.

**MEMORANDUM** *

Defendants Terminix International Company and Ernest Walker (collectively "Terminix") appeal the district court's grant of Plaintiff Rodrigo Rivas's motion for dismissal without prejudice under Federal Rule of Civil Procedure ("FRCP") 41(a)(2). We have jurisdiction under 28 U.S.C. 1291, and we affirm.

Rivas originally filed his class and representative action against Terminix in state court. Terminix removed the case to federal court under the Class Action Fairness Act of 2005. After arriving in federal court, Rivas filed an amended complaint, which included only a single cause of action based on California's Private Attorneys General Act of 2004 ("PAGA"). The PAGA claim, standing alone, would not have provided a basis for removal. Rivas moved unsuccessfully for remand. Terminix moved to compel arbitration under the Federal Arbitration Act, 9 U.S.C. § 1, *et seq.* Rivas then moved for dismissal without prejudice under FRCP 41(a)(2). The

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

court granted Rivas's motion, and denied Terminix's motion as moot.

When Terminix removed this case to federal court, neither the California Supreme Court nor our court had determined whether employees could waive their right to bring a PAGA action in an arbitration agreement. The legal landscape has since changed. In June 2014, the California Supreme Court ruled that an employee's right to bring a PAGA action is unwaivable. *See Iskanian v. CLS Transp. L.A., LLC*, 59 Cal.4th 348, 173 Cal.Rptr.3d 289, 327 P.3d 129, 148–49 (2014), *cert. denied*, 135 S.Ct. 1155 (2015). In September 2015, we held that the *Iskanian* rule is not preempted by the Federal Arbitration Act. *See Sakkab v. Luxottica Retail N. Am., Inc.*, 803 F.3d 425, 431 (9th Cir.2015). 3333

Because both the California Supreme Court and our court have now held that waivers of representative PAGA claims are unenforceable, and because any motion now made in the district court under Rule 41(a)(2) would not be subject to a motion to compel arbitration, we affirm. That is, given the current state of the law, the district court's grant of Rivas's motion under Rule 41(a)(2) would not be an abuse of discretion.

**AFFIRMED.**

---

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.